**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Matthew NOLAND, Defendant– Appellant.**

**No. 09–14702**

**Non–Argument Calendar.**

United States Court of Appeals, Eleventh Circuit.

March 16, 2010.

Christopher A. Haddad, Law Office of Christopher A. Haddad, P.A., West Palm Beach, FL, for Defendant–Appellant.

Anne R. Schultz, U.S. Attorney's Office, Miami, FL, for Plaintiff–Appellee.

Before CARNES, BARKETT and MARCUS, Circuit Judges.

PER CURIAM:

Matthew Noland appeals his conviction following a guilty plea pursuant to a conditional written plea agreement for possession with intent to distribute cocaine, in violation of 21 U.S.C. § 841(a)(1) and (b)(1)(C). On appeal, he argues that law enforcement officials lacked probable cause to arrest him, and therefore, evidence of the cocaine discovered on his person when he was arrested should be suppressed.

We affirm, finding no reversible error in the district court's finding that law enforcement officials had probable cause to arrest Noland. The facts indicated that Noland had been present at a meeting where agents discussed purchasing marijuana with Bryan Roth and Duane Levindowski. A previously reliable informant then informed the agents that "Matt," was a pool cleaning partner with Roth and a possible supplier of cocaine to Roth. Noland later drove Roth to a meeting where

952

Roth sold the agents 100 ecstasy pills. When Roth's apartment was placed under surveillance, Noland was observed there prior to Roth's call to the agents arranging to sell them more drugs. At one point, Noland was observed getting out of his car, concealing a small white object under his shirt and walking into Roth's apartment after Roth had arranged to get more drugs for the agents. A short time later Roth exited carrying a red and white package and entered his car. After Roth was arrested at the meeting, Noland "agitat-ed[ly]" called Roth's cell phone repeatedly within a short period of time. Under the totality of the circumstances, the cumulative weight of all of these observations is sufficient to support probable cause to arrest Noland on the belief that he had committed a crime. Accordingly, his arrest was lawful and the cocaine found on his person was admissible into evidence incident to his lawful arrest.

**AFFIRMED.**